ADOLPHO A. BIRCH, JR., J.,
dissenting.
I write separately to dissent from the majority’s holding that the evidence in this case is sufficient to establish premeditation and to express my grave concern that the majority continues to employ a proportionality review that I view as wholly inadequate. I join, however, Justice Anderson’s dissent regarding the admission of Darla Harvey’s testimony.
A. Sufficiency of the Evidence
The majority concedes that the paucity of the evidence supporting premeditation presents the Court with a “close” question as to whether premeditation was established beyond a reasonable doubt; it then concludes that the “facts and circumstances as a whole” show premeditation. In my view, however, the proof of premeditation is woefully lacking. The proof as I view it not only fails to show premeditation, but demonstrates instead that the homicide resulted from impulsive behavior.
There was not even one scintilla of evidence in the record that the defendant engaged in any preparation or planning for this crime. The defendant’s lack of preparation is evidenced in the circumstances that brought the defendant and the victim together. On the evening of the crime, the *630 defendant and the victim left a bar together because the victim had no transportation, a circumstance that the defendant could not have anticipated. Further, the defendant showed no concern for keeping his conversation with the victim private, and he offered her transportation while in earshot of the bartender.
The majority points to a “veritable arsenal of weapons” found in the defendant’s truck as evidence of premeditation. The items found in the defendant’s truck, however, allow for numerous other conclusions. To follow the majority’s reasoning, the defendant, who had already planned to kill, had only to choose a victim and then from his “arsenal” find the means with which to accomplish the crime. Other and more plausible conclusions emerge. The items in the defendant’s truck may also suggest a rather nomadic person whose possessions are never far from hand or a person well-equipped for any eventuality that may arise in a rural area. Just as clearly, it may be that the defendant is simply an untidy person.
Further evidence points to the conclusion that the defendant did not act with premeditation. The victim voluntarily left the bar with the defendant, and while the events that followed are unclear, the evidence showed that the victim’s house was unlocked and that there was no sign of struggle or blood in her home. The evidence did show that the victim’s blood was in the defendant’s truck, that articles belonging to the victim were found in a field near her home, and that the defendant made a statement to police that the victim might be found chained to a tree with her head and hands missing. From this evidence, the majority concludes that the victim was first taken to a field near her home and attacked in some way, and then she was taken to a secluded area, chained to a tree, and murdered by the defendant, who was at all times acting with premeditation in committing this crime.
It is with the majority’s interpretation of the evidence that I cannot agree. Had there been blood or signs of struggle in the field, or had the victim been found chained to a tree, this theory would merit further consideration. However, such is not the case, and the evidence lends itself to other more logical interpretations. One interpretation might be that the defendant, as a result of some unexpected event, killed the victim, and after figuring out how to bury her, dumped her possessions in the field. An interpretation such as this does not involve premeditation. Accordingly, the evidence certainly does not prove beyond a reasonable doubt that the defendant committed a premeditated murder, especially when the evidence of premeditation is entirely circumstantial.[1]
*631 The defendant’s behavior after the crime also supports an interpretation that he did not plan this murder. After the crime, the defendant suddenly and unexpectedly disappeared from his job and his home, which resulted in a missing person report being filed. Again, this conduct is more suggestive of a panicked response to an unexpected event rather than of a premeditated murder.
Finally, I disagree with the majority’s conclusion that the “nature of the mutilation” shows a pre-existing intent to kill “carried out with care and precision.” The reason for the mutilation is unascertaina-ble; nothing, however, in this conduct reflects a calm or reflective mental state— either before or after the murder. If anything, this conduct suggests extreme irrationality.
Therefore, since the circumstantial evidence considered as a whole is just as easily construed to support a less culpable mental state, I would find that a reasonable doubt as to the element of premeditation remains.
B. Comparative Proportionality Review
Furthermore, I continue to adhere to the views expressed in a long line of dissents beginning with State v. Chalmers, 28 S.W.3d 913, 920-25 (Tenn.2000) (Birch, Jr., J., concurring and dissenting), and elaborated upon in State v. Godsey, 60 S.W.3d 759, 793-800 (Tenn.2001) (Birch, Jr., J., concurring and dissenting), that the comparative proportionality review protocol currently embraced by the majority is an inadequate protection from the arbitrary and disproportionate imposition of he death penalty. See TenmCode Ann. § 39-13-206 (1997).
In addition to the substantive shortcomings of the procedure this Court has adopted, the continuing failure of our database compilation system to generate a reliable source of information for purposes of proportionality review further compromises reliable conclusions as to proportionality. Pursuant to Rule 12 of the Tennessee Rules of the Supreme Court, a report is required to be completed in all cases in which the defendant is convicted of first degree murder, including cases in which the conviction is by a plea of guilty. Tenn. R. Sup.Ct. 12(1). There is a form requiring specific information about the facts of the crime, the background of the defendant and victim, and the sentence received. See id. The trial court is required to compile all the information required and transmit the report to the Clerk of the Supreme Court within fifteen days after it has ruled on the motion for new trial. Id.
The Rule 12 reports constitute the sole method by this Court of keeping a separate tally of the sentences imposed in first degree murder convictions, and thereby, it is the best source of cases to consider in a proportionality review. However, by just looking at my office files of the first degree murder cases presented before this Court in the last six months of 2002, roughly twenty-nine percent of first degree murders are not being included in these Rule 12 reports.[2] Although the Department of Corrections apparently keeps records from which all first degree murder convictions and sentences could be extracted, as well as those convictions where the defendant was charged with first degree murder but was convicted for a lesser offense, the Court relies on the Rule 12 reports that are filed with the Clerk for its record of first degree murder convictions and sen *632 tences. This Court has been greatly disappointed when revelations of omitted cases have shown the scarcity of these records. Consequently, we have attempted to rectify the problems through both rule amendments and internal procedures.
Despite published assurances from this Court that procedures to ensure the filing of Rule 12 reports are now in place, see Godsey, 60 S.W.3d at 785, it is apparent that the database compilation process is still not working. Petitions for first tier review were filed for roughly forty-one first degree murder convictions; in twelve of these cases (involving thirteen defendants), no Rule 12 report was filed.[3] In one of the cases in which a Rule 12 report was filed, the report omitted the facts of the murder.[4] Such information is crucial in a proportionality review. The inevitable conclusion is that, six years after our proportionality review process was carefully explained in State v. Bland, 958 S.W.2d 651, 661-74 (Tenn.1997), and one year after remaining problems with reporting were recognized in the dissent in Godsey, 60 S.W.3d at 793-800, twenty-nine percent of first degree murder defendants (in my review, none of whom were sentenced to death[5]) are still not being represented in the Rule 12 reporting system. The Rule 12 reporting system, as a method of enabling this Court to practically consider similar cases in its proportionality review, has failed.
The omission of cases in which the death penalty was not imposed affects the integrity of our analysis. How can our Court or the Court of Criminal Appeals determine whether the sentence of death is proportional when many of the cases in which death was not imposed are not accessible for review? In looking for cases similar in circumstances to the defendant’s, only death cases were apparent from our initial search of the filed Rule 12 reports, a misleading result considering the number of cases involving kidnapping and killing in which a life sentence was imposed.
For example, in the case of State v. Antonio Dewayne Carpenter, No. W2001-00580-CCA-R3-CD, 2002 WL 1482799, at *1 (Tenn.Crim.App. Feb.12, 2002), the defendant was convicted of felony murder, premeditated murder, especially aggravated kidnapping, and especially aggravated robbery. Id. According to the evidence presented at trial, the victim was abducted from a Sonic restaurant at gunpoint. Id. at *3. She was struck in the head, and run over with a car several times. Id. Her body was moved to a ditch and covered. Id. There was medical testimony that the *633 victim was alive when she was struck in the head, when her larynx was crushed, and when she sustained the crushing injuries to her ribs, pelvis, abdomen, and chest. Id. at *4. Though the death penalty was sought, the Fayette County jury sentenced the defendant to life without the possibility of parole. Id. at *1. No Rule 12 report was filed in that case. The two co-defendants in that case were not eligible for the death penalty (and thereby not part of the proportionality pool) because of mental retardation and age. Id. at *1, n. 2; See State v. Robert Lewis Carpenter, Jr., 69 S.W.3d 568 (Tenn.Crim.App.2001); State v. Glover, No. W2000-01278-CCA-R3-CD, 2001 WL 1078279 (Tenn.Crim. App. Sep.14, 2001). The co-defendants, however, are included in the Rule 12 reporting system.
Antonio Dewayne Carpenter is a case involving kidnapping and mutilation that should be included in the pool when determining the proportionality of the defendant’s sentence, but because it was not properly reported, it was not considered by the Court of Criminal Appeals, nor is it mentioned by the majority. Who knows how may other similar kidnapping cases are not included in the Rule 12 reports. Even for the Rule 12 reports that are filed, delays and omissions compromise the integrity of the resulting proportionality pool.
After Rule 12 reports are filed, they are compiled on a CD-ROM disk which attorneys may obtain from the Administrative Office of the Courts. The specific factors of each case relevant to proportionality review are supposed to be entered using “field codes.”[6] Thereby, a death penalty computer database is created which may be used by this Court and accessible to the litigants to find similar cases. Additionally, an exact image of the Rule 12 report is scanned onto the disk.
The CD-ROM became available to attorneys in June 1999. Unfortunately, attorneys have had mixed success in their ability to access the information on the disk from their computers. Aside from these purely technical difficulties, there are also problems with incomplete entries. As stated in one newspaper article, “hundreds of cases included in the database ... are missing important details about the crime, defendant, and victim.” Godsey, 60 S.W.3d at 796 (quoting John Shiftman, Missing Files Raise Doubts About Death Sentences, The Tennessean (Nashville), July 22, 2001, at Al). Indeed, this was the case in State v. Alfonzo Williams, W2001-00452-SC-R11-CD (perm.app.denied), in which the Rule 12 report omitted the facts of the murder. Aside from determining from the field codes that the case involved a robbery and killing by shooting, the entry on the database does not explain the facts. Because Williams was appealed, the facts can be found by further research of the Court of Criminal Appeal’s opinion. See State v. Williams, No. W2001-00452-CCA-R3-CD, 2002 WL 1482695 (Tenn.Crim.App. Mar.15, 2002).
Other types of omissions, even in appealed cases, are harder to track. For instance, though there are field codes which indicate whether the death penalty was sought, the information on the CD-ROM sometimes omits this information. In State v. Corley, No. 87-286-III, 1989 WL 41579, at *1 (Tenn.Crim.App. Apr.28, 1989), the unpublished Court of Criminal Appeals opinion states that “[t]he record describes in graphic detail 15 hours of *634 unrestrained criminal indulgence during which one victim, an elderly man, was cheated, robbed, kidnapped and held captive and another victim, a young woman, was murdered almost casually.” The defendant was sentenced to life. The field codes entered for this defendant omit any reference to whether the death penalty was sought; therefore, it is unclear whether the case should be included in the pool or not. If one used the field codes to research only capital cases involving a kidnapping on the CD-ROM, this case would not be shown. Nor would more traditional research on Westlaw or Lexis rectify the problem because the opinion does not refer to the original sentence sought. See generally id. In other words, a computer search for the word “death” or “capital” in the opinion will not reveal this case.
In general, the use of traditional methods of research is inadequate to fill the gaps in Rule 12 reporting. Such research is difficult, time consuming, and expensive. Furthermore, such research necessarily reveals only those cases with published or unpublished written opinions, or in other words, those cases which were appealed. Therefore, where a conviction is not appealed (a far more likely occurrence where the sentence is life or life without parole), a Rule 12 report is the only practically available source of information. Additionally, those first degree murder cases which are appealed do not always state whether the death penalty was sought, a determination which presently must be made in deciding whether to include a case in the pool.
Aside from the failure to enter certain information, the sheer delay in disseminating the information affects the pool. In looking for cases with facts similar to the case pending before us, one recent case that indicates current juries would impose a sentence of life without parole is State v. Geraldrick Jones, W2002-00747-CCA-R3-CD (pending in C.C.A.). In Jones, after a first date, the defendant brought the willing victim home with him; after an argument, he hit her several times with his hands and with a five pound barbell weight. The victim attempted to escape, but the defendant choked her, obtained a knife from the kitchen, and cut the victim’s throat seven times, almost severing her head. He attempted to sever her limbs so that she would fit into the garbage container. A Shelby County jury sentenced the defendant to life without parole. However, when searching for cases similar to Davidson using the Rule 12 CD-ROM on January 8, 2003, this case could not be found even though the Rule 12 report had been filed with the clerk eight months earlier.[7] It was not until an updated CD-ROM was distributed in mid-January of 2003, after the publication of the Court of Criminal Appeals opinion, that the Jones case appeared on the CD-ROM disk. Although the Administrative Office of the Courts has actively sought to update the disk every six months,[8] given that recent cases are more indicative of how recent crimes under recent circumstances influence sentencing, every six months is not enough. Any system that denies access to current sentencing in first degree murder cases denies a true proportionality review.
These flaws must be rectified before a death sentence may be affirmed. The problems with the Rule 12 proportionality review system do not exist because of intentional or insincere efforts on the part of *635 our judicial system. The problem is that the goal — a system of fairly comparing cases so that defendants are guaranteed that the termination of life is not a disproportionate punishment — requires precise compliance with the adopted method of compiling and disseminating pertinent information. The diversity of human nature exhibited in each particular county, jury, and juror, inevitably leads to disparate sentences in capital cases. There is no other logical explanation for life sentencing in cases involving the brutal kidnapping, torture and murder of more than one victim, see e.g., State v. Tatrow, No. 03C01-9707-CR-00299, 1998 WL 761829 (Tenn.Crim.App. Nov. 2, 1998),[9] and a death sentence in the kidnapping and murder in the case before us now. A true proportionality review is critical to rectifying and balancing such disparate sentences. Without a proportionality review that is based on all of the pertinent cases, this Court, as well as the Court of Criminal Appeals, continues to risk affirming disparate sentences.
The problem of implementing an effective proportionality review is not unique to Tennessee. Relying on findings from the Bureau of Justice Statistics and other legal studies, legal commentators opine that the drop in the percentage of Americans who favor the death penalty (from eighty percent to seventy percent),[10] the drop in the number of people entering death row (which also declined relative to the homicide rate),[11] and the drop in the number of people executed,[12] reflect the public’s and the judicial system’s serious concerns about the administration of capital punishment. Adam Liptak, Number of Inmates on Death Row Declines as Challenges to Justice System Rise, N.Y. Times, Jan. 11, 2003, at A13. News articles show that in public opinion polls, forty to fifty percent of the population believe the death penalty is not administered fairly, a perception that “has more to do with practical problems [in fairly choosing those to be executed] than bedrock beliefs [opposing capital punishment].” Id. The result is that although only twelve states plus the District of Columbia have formally rejected execution as a form of punishment. Tracy L. Snell & Laura M. Maruschak, U.S. Dep’t of Justice, Capital Punishment 2001 1 (Dec.2002). In practicality, it is the minority of locations that utilize the death sentence: “[Eighty] percent of American counties had no death penalty convictions from 1983 to 1997, and another 10 percent had only one.... ” Liptak, supra, at A13. Such limited use of capital punishment not only indicates concerns with the system by those responsible for imposing the law, but it also somewhat explains the inconsistency between sentences in cases in which the facts are equally horrendous.
*636 No sentence of death should be affirmed until the evident inconsistencies in the imposition of sentences among juries can be checked through an adequate proportionality review. Both the imposition and execution of death sentences should be recognized by this Court as too unpredictable to meet the requirements of justice.
C. Conclusion
In conclusion, I find that the evidence is not sufficient to establish a premeditated killing beyond a reasonable doubt, and that a death penalty review under the comparative proportionality protocol presently used by the majority must not be upheld. Accordingly, I respectfully dissent.

. See State v. Crawford, 225 Tenn. 478, 470 S.W.2d 610, 613 (1971) (holding that "[i]n order to convict on circumstantial evidence alone, the facts and circumstances must be so closely interwoven and connected that the finger of guilt is pointed unerringly at the defendant and the defendant alone”); Smith v. State, 205 Tenn. 502, 327 S.W.2d 308, 317 (1959) ("In the effort to guard against improper verdicts, it is commonly stated that in determining the sufficiency of circumstantial evidence, (1) all the essential facts must be consistent with the hypothesis of guilt, as that is to be compared with all the facts proved; (2) the facts must exclude every other reasonable theory or hypothesis except that of guilt; and (3) the facts must establish such a certainty of guilt of the accused as to convince the mind beyond a reasonable doubt that the accused is the one who committed the offense.”) (quoting Wharton's Criminal Evidence, 12th Edition, Vol. 3, Sec. 980, page 473); Pruitt v. State, 3 Tenn.Crim.App. 256, 460 S.W.2d 385, 390 (1970) (stating that "to warrant a criminal conviction upon circumstantial evidence alone, the evidence must be not only consistent with the guilt of the accused but it must also be inconsistent with his innocence and must exclude every other reasonable theory or hypothesis except that of guilt, and it must establish such a certainty of *631 guilt of the accused as to convince the mind beyond a reasonable doubt that he is the one who committed the crime”).

. My specific findings regarding the Rule 12 database are based on a review of the Rule 12 reports on file as of January 1, 2003.

. State v. Lanard Keith Armstrong, M2000-02575-SC-R11-CD (perm.app.denied); State v. Amos Brown, E2000-00285-SC-R11-CD (perm.app.denied); State v. Jerry Baxter Graves, E2001-00123-SC-R11-CD (perm.app.granted); State v. Roger Dale Harris, E1992-0014-SC-R11-PC (perm.app.denied); State v. Mario Hawkins, M2000-02901-SC-R11-CD (perm.app.denied); State v. Lavaya Desmond Lee, E2001-00053-SC-R11-CD (perm.app.denied); State v. Asata Lowe, E2000-01591-SC-R11-CD (perm.app.denied); State v. Johnny Moffitt, W2001-00781-SC-R11-CD (perm.app.denied); State v. Clifford Peele, E1999-00907-SC-R11-CD (perm app. denied); State v. Marthias S. Phillips, M2000-02575-SC-R11-CD (perm.app.denied); State v. Fredrick Devill Rice, E2000-023 89-SC-R11-CD (perm.app.denied); State v. Kardius Wilks, W2001-02172-SC-R11-CD (perm.app.denied); and State v. Walter Wilson, W2001-01463-SC-R11-CD (perm, app .denied).

. State v. Alfonzo Williams, W2001-00452-SC-R11-CD (perm.app.denied).

. I have noted previously the disturbing conclusion that life cases are more likely to be omitted from the database than death cases, thereby placing defendants at a significant disadvantage in their efforts to locate those cases in which claims of disproportionality may be based.

. Each code represents a certain factor. For instance, the code "PHA4” should be entered for a case in which the killing occurred during a rape, whereas the code "PHA8” should be entered if the killing occurred during a kidnapping. Both should be entered if there was a kidnapping and a rape.

. The Rule 12 report was filed with the Clerk on April 22, 2002.

. We are in no way criticizing the Administrative Office of the Courts. The manner in which they have approached the formidable task of updating the CD-ROM disks has been impressive. Additionally, their staff is always helpful to our efforts to obtain more proportionality information.

. In Tatrow, over a two day period, the defendant kidnapped, tortured, and finally, killed two victims. 1998 WL 761829, at * *1-6. The Cumberland County jury declined to impose the death penalty. Id. at *1. Other cases involving more than one victim, thereby being clearly more egregious that cases involving one victim, include State v. Lowe, No. E2000-01591-CCA-R3-CD, 2002 WL 31051631 (Tenn.Crim.App. Sept. 16, 2002), in which the defendant was sentenced to life without the possibility of parole. No Rule 12 report has been filed in Lowe and it is impossible to tell from the Court of Criminal Appeals opinion whether the death penalty was sought.

. Richard Willing, Death Penalty Gains Unlikely Defenders, USA Today, Jan. 7, 2003, 1A.

. In 2001, 155 persons entered death row, the smallest number since 1973. Adam Liptak, Number of Inmates on Death Row Declines as Challenges to System Rise, N.Y. Times, Jan. 11, 2003, at A13.

. Indeed, most death sentences are never carried out. “Of the 779 people sentenced to death in California in the past four decades, for instance, 10 have been executed.” Id.